UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

Including terminated parties, excluding terminated counsel

Presiding Judge: The Honorable James K. Singleton, U.S. District Judge
Magistrate Judge:
Referral Rule:
Filed: 06/17/02
Closed: NO

Jurisdiction: (4) Diversity (see citizenship of parties)
PLF Diversity: (2) Citizen of Another State
DEF Diversity: (5) Incorporated and Principal Place of Business in Another State

Nature of Suit: (315) Airplane product liability
28 USC 1332
Origin: (1) Original Proceeding
Demand:
Filing fee: Paid $150.00 on 06/17/02 receipt # 00117753
Trial by: Jury

| Parties of Record: | | | Counsel of Record: |
|---|---|---|---|
| PLF 1.1 | [T] | U.S. AVIATION UNDERWRITERS INC | No counsel found for this party! |
| PLF 2.1 | | ERA AVIATION INC | Jon Kodani<br>Law Offices of Jon A. Kodani<br>2200 Michigan Avenue<br>Santa Monica, CA 90404<br>310-453-6762<br>FAX 310-829-3340<br><br>Jeffrey Williams<br>Law Offices of Jon A. Kodani<br>2200 Michigan Avenue<br>Santa Monica, CA 90404<br>310-453-6762<br>FAX 310-829-3340 |
| DEF 1.1 | | UNC AIRWORK CORP | David A. Devine<br>Groh Eggers LLC<br>3201 C Street, Suite 400<br>Anchorage, AK 99503<br>907-562-6474<br>FAX 907-562-6044 |
| DEF 2.1 | | DALLAS AIRMOTIVE INC | David A. Devine<br>(see above)<br><br>Monica Irel<br>Dombroff & Gilmore PC<br>First Union Financial Center<br>200 S. Biscayne Blvd, #1050<br>Miami, FL 33131<br>305-670-4843<br>FAX 305-670-4846 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET PARTY INFORMATION FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

Including terminated parties, excluding terminated counsel

Parties of Record:                                    Counsel of Record:

---

                                                      Raymond L. Mariani
                                                      Dombroff & Gilmore PC
                                                      40 Broad Street, Suite 2000
                                                      New York, NY 10004-2382
                                                      212-612-9550
                                                      FAX 212-625-3150

DEF 3.1          PRATT & WHITNEY CANADA INC           William F. Brattain II
                                                      Baker Brattain
                                                      821 N Street, Suite 101
                                                      Anchorage, AK 99501
                                                      907-277-3232
                                                      FAX 907-279-2323

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
        CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
              "U.S. AVIATION ET AL V UNC AIRWORK ET AL"

                       For all filing dates
```

Presiding Judge: The Honorable James K. Singleton, U.S. District Judge
Magistrate Judge:
    Referral Rule:
            Filed: 06/17/02
           Closed: NO

     Jurisdiction: (4) Diversity (see citizenship of parties)
    PLF Diversity: (2) Citizen of Another State
    DEF Diversity: (5) Incorporated and Principal Place of Business in Another State

   Nature of Suit: (315) Airplane product liability
                   28 USC 1332
           Origin: (1) Original Proceeding
           Demand:
       Filing fee: Paid $150.00 on 06/17/02 receipt # 00117753
         Trial by: Jury


| Document # | Filed | Docket text |
|---|---|---|
| 1 - 1 | 06/17/02 | Complaint filed. |
| 1 - 2 | 06/17/02 | PLF 1-2 Jury Demand. |
| 2 - 1 | 06/17/02 | PLF 1-2 Applications re: non-resident attorneys Jon A. Kodani and Jeffrey J. Williams. |
| 3 - 1 | 06/17/02 | PLF 1-2 Notice of related case pending in USDC for Southern Dist of Florida, case 02-CV-20752. |
| NOTE - 1 | 06/18/02 | Issued: summons as to defs 1-3. |
| 4 - 1 | 06/27/02 | JKS Order granting applications of Jon A. Kodani & Jeffery J. Williams to appear as non-resident attorneys as counsel for plfs' w/out local counsel.  cc: cnsl |
| 5 - 1 | 08/01/02 | DEF 2 Answer to Complaint. |
| 6 - 1 | 08/27/02 | JKS Minute Order that plf to provide proof of svc by 09/16/02. cc: cnsl |
| 7 - 1 | 08/27/02 | DEF 2 Application re: non-resident attorney Monica L.Irel w/lcl cnsl D. Devine (GROH) w/att exh. |
| 8 - 1 | 08/27/02 | DEF 2 Application re: non-resident attorney Raymond L. Mariani w/lcl cnsl D. Devine w/att exh. |
| 7 - 2 | 08/29/02 | JKS Order granting appl of non-resident atty M. Irel to appear and participate. cc: cnsl, M. Irel |
| 8 - 2 | 08/30/02 | JKS Order granting application of non-resident attorney Raymond L. Mariani to appear & participate as counsel for def Dallas Airmotive, Inc.  cc: cnsl |
| 9 - 1 | 09/12/02 | PLF 1 Return of Service Executed re: DEF 1 on 09/05/02. |
| 10 - 1 | 09/12/02 | PLF 1 Return of Service Executed re: DEF 2 on 6/28/02. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                        "U.S. AVIATION ET AL V UNC AIRWORK ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 11 - 1 | 09/12/02 | PLF 1 Return of Service Executed re: DEF 3 on 7/4/02. |
| 12 - 1 | 09/13/02 | JKS Minute Order that DEF 3 has until 10/04/02 to file ans or apply for default. cc: cnsl |
| 13 - 1 | 09/18/02 | DEF 3 Answer to Complaint. |
| 14 - 1 | 09/18/02 | DEF 3 Attorney Appearance of William F. Brattain II. |
| 15 - 1 | 09/24/02 | DEF 1 Answer to Complaint. |
| 16 - 1 | 09/25/02 | JKS Minute Order re: initial case stat rpt/case S&P; Rule 16(b) rpt is due w/i 21 days. cc: cnsl |
| 17 - 1 | 10/16/02 | PLF 1-2; DEF 1-3 Scheduling and planning conference report. |
| 18 - 1 | 10/21/02 | JKS S&P Order setting pretrial ddlns: Original disc 10/31/03; Disp mots ddln 12/01/03; Estimate of trial 15 days. cc: cnsl |
| 19 - 1 | 11/26/02 | DEF 1-2 motion to dismiss plaintiff's complaint or, in the alternative motion for tranfer of venue w/att exhs. |
| 20 - 1 | 11/27/02 | DEF 1-2 Notice of filing original aff of G. Ticker re: mot to dismiss w/att aff. |
| 21 - 1 | 12/13/02 | PLF 1-2 Request for Oral Argument re: DEF 1-2 motion to dismiss plaintiff's complaint or, in the alternative motion for tranfer of venue (19-1). |
| 22 - 1 | 12/13/02 | PLF 1-2 oppo to DEF 1-2 mot to dismiss plf's cmplt or, in the alt mot for tranfer of venue (19-1) w/att decla and exhs. |
| 23 - 1 | 12/13/02 | DEF 3 limited oppo to DEF 1-2 mot to dismiss plf's cmplt or, in the alt mot for tranfer of venue (19-1) w/att exhs. |
| 24 - 1 | 12/19/02 | DEF 1-2 motion for extension of time to 12/30/02 to reply to plaintiff's opposition to defendant's motion to dismiss and motion for transfer of venue and limited opposition of defendant Pratt & Whitney Canada re same. |
| 24 - 2 | 12/20/02 | JKS Order granting mot for ext of time to 12/30/02 to reply to plf's oppo to  def's mot to dismiss and mot for transfer of venue and limited oppo of def Pratt & Whitney Canada re same (24-1). |
| 25 - 1 | 12/30/02 | DEF 1-2 reply to oppo to DEF 1-2 mot to dismiss plf's cmplt or, in the alternative mot for tranfer of venue (19-1) w/att exh. |
| 26 - 1 | 02/06/03 | PLF 1-2 motion for partial summary judgment re economic loss rule; memorandum of points & authorities w/att declaration & exhs. |
| 27 - 1 | 02/20/03 | JKS Order denying mot to dismiss plf's cmplt or, in the alt mot for transfer of venue (19-1); as neither the ddln for disc or disp mots have passed, Pratt & Whitney does not need leave to pursue that course of action. cc: cnsl |
| 28 - 1 | 02/20/03 | DEF 1-2 Unopposed motion for extension of time to 03/06/03 to reply to plaintiffs' motion for partial summary judgment re: economic loss rule. |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                           "U.S. AVIATION ET AL V UNC AIRWORK ET AL"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 28 - 2 | 02/25/03 | RRB Order granting unopposed mot for ext of time to 03/06/03 to reply to plf's mot for part sj re economic loss rule (28-1). cc: cnsl |
| 29 - 1 | 02/28/03 | PLF 1-2; DEF 3 Stipulation that motion for partial summary judgment may be held in abeyance pending completion of further discovery matters and briefing schedule as agreed to in this stipulation. |
| 30 - 1 | 03/06/03 | DEF 1-2 (limited) oppo to PLF 1-2 mot for part sj re economic loss rule (26-1) w/att exh. |
| 31 - 1 | 03/07/03 | DEF 1-2 Notice of filing original aff of Monica Irel re: limited response  re: PLF 1-2 motion for partial summary judgment re economic loss rule; memorandum of points & authorities (26-1) w/att aff. |
| 32 - 1 | 03/11/03 | PLF 1-2 reply to oppo to PLF 1-2 mot for part sj re economic loss rule (26-1). |
| 33 - 1 | 03/12/03 | JKS Order granting stip that mot for part sj may be held in abeyance pending completion of further disc matters and briefing schedule (29-1); DEF 3 oppo due 05/13/03, reply due 05/23/03. cc: cnsl |
| 34 - 1 | 03/13/03 | DEF 1-2 motion emergency motion for protective order w/att aff. |
| 35 - 1 | 03/13/03 | DEF 1-2 motion for expedited ruling on motion for protective order w/att aff. |
| 36 - 1 | 03/13/03 | DEF 1-2 Certificate of Service re: DEF 1-2 mot emergency mot for protective order (34-1), DEF 1-2 mot for expedited ruling on mot for protective order (35-1). |
| 37 - 1 | 03/14/03 | JKS Minute Order granting motion emergency motion for expedited ruling on mot for protective order (35-1); any party opposing the requested PO shall file oppo by 3/18/03; crt to rule promptly w/o a reply.  cc: cnsl |
| 38 - 1 | 03/17/03 | PLF 1-2 opposition to DEF 1-2 motion for expedited ruling on motion for protective order (35-1). |
| 39 - 1 | 03/17/03 | DEF 3 opposition to DEF 1-2 motion for expedited ruling on motion for protective order (35-1) w/att exhs. |
| 40 - 1 | 03/17/03 | JKS Minute Order granting mot for consideration on shortened time (35-1) and denying emergency mot for PO (34-1). cc: cnsl |
| 41 - 1 | 03/17/03 | DEF 1-2 Notice of original Aff of M. Irel re: DEF 1-2 motion for expedited ruling on motion for protective order (35-1) w/att aff. |
| 42 - 1 | 03/17/03 | DEF 1-2 Notice of original Aff of M. Irel re: DEF 1-2 motion emergency motion for protective order (34-1) w/att aff. |
| 43 - 1 | 05/29/03 | PLF 1-2; DEF 3 motion for extension of time to file opposition to motion for partial summary judgment re: economic loss rule. |
| 43 - 2 | 06/03/03 | JKS Order granting mot for ext of time to file oppo to mot for part sj (43-1); parties to file briefing schedule within 10 days. cc: cnsl |
| 44 - 1 | 06/05/03 | DEF 1-2 motion to extend the pretrial & trial dates; final witness list until 2/2/04, expert discovery until 12/15/03; close of discovery until 2/27/04 & motions in limine 4/1/04 w/att exhs. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 44 - 2 | 06/05/03 | DEF 1-2 motion in the alternative request for a discovery conference w/att exhs. |
| 45 - 1 | 06/17/03 | DEF 3 non-oppo to DEF 1-2 mot to ext the pt & trial dates; final wit list until 2/2/04, expert disc until 12/15/03; close of disc until 2/27/04 & mot in limine 4/1/04 (44-1), DEF 1-2 mot in the alt req for a disc conf (44-2). |
| 46 - 1 | 06/18/03 | PLF 1-2 oppo to DEF 1-2 mot to ext the pt & trial dates; final wit list until 2/2/04, expert disc until 12/15/03; close of disc until 2/27/04 & mots in limine 4/1/04 (44-1) w/att declaration & exh. |
| 47 - 1 | 06/19/03 | PLF 1-2; DEF 3 Stipulation that DEF 3 will file opposition to motion for summary judgment by 08/01/03 and reply will be due 08/22/03. |
| 47 - 2 | 06/23/03 | JKS Order granting stip that DEF 3 will file oppo to mot for sj by 08/01/03 and reply due 08/22/03 (47-1). cc: cnsl |
| 48 - 1 | 06/24/03 | DEF 1-2 reply to oppo to DEF 1-2 mot to ext the pt & trial dates; final wit list until 2/2/04, expert disc until 12/15/03; close of disc until 2/27/04 & motions in limine 4/1/04 (44-1) w/att exhs. |
| 49 - 1 | 06/30/03 | JKS Minute Order denying motion to extend the pretrial & trial dates: final witness list until 2/2/04 (44-1); granting motion in the alternative request for a discovery conference (44-2), conf set for 7/10/03 at 1:30 pm; any party wishing to participate telephonically may arrange to do so by calling CMC; mot at #26 is denied w/o prejudice to reewal on or following 7/17/03; opp due 8/1/03, reply by 8/22/03. cc: cnsl |
| 50 - 1 | 07/10/03 | DEF 3 Expert Wintesses Disclosures. |
| 51 - 1 | 07/15/03 | JKS Court Minutes [ECR: Caroline Edmiston] re Dscvy Conf hld 7/10/03; setting the following dates: Discovery to close 11/21/03; Dispositive motions deadline 12/15/03; Parties to meet & confer by 7/28/03 as directed. cc: cnsl |
| 52 - 1 | 07/15/03 | Transcript re: Discovery Conference held 7/10/2003. |
| 53 - 1 | 07/17/03 | PLF 1-2 (renewed) motion for partial summary judgment re: economic loss rule w/att aff and exhs. |
| 54 - 1 | 07/30/03 | JKS Minute Order that parties were directed to meet and confer by 07/28/03; parties to file stat rpt regarding outcome by 08/05/03. cc: cnsl |
| 55 - 1 | 08/05/03 | DEF 1-2 Status Report. |
| 56 - 1 | 08/05/03 | PLF 1-2 Status Report re: discovery conference w/att exhs. |
| 57 - 1 | 08/05/03 | DEF 3 motion (cross) for partial summary judgment to apply Nevada's economic loss rule w/att memo & exh. |
| 57 - 2 | 08/05/03 | DEF 3 oppo to PLF 1-2 (renewed) mot for part sj re: economic loss rule (53-1) w/att exh. |
| 58 - 1 | 08/11/03 | JKS Minute Order that on or before 08/22/03 each party wishing to take depos in the future shall file and serve a rpt identifying  each |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                              "U.S. AVIATION ET AL V UNC AIRWORK ET AL"

                                        For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | proposed deponent by name and indicating the location of the wit and his or her relation to the case; objections due 08/29/03; reply due 09/05/03. cc: cnsl |
| 59 - 1 | 08/12/03 | PLF 1-2; DEF 1-3 Stipulation regarding protection of confidential proprietary information. |
| 59 - 2 | 08/14/03 | JKS Order granting stip regarding protection of confidential proprietary information (59-1). cc: cnsl |
| 60 - 1 | 08/19/03 | PLF 1-2 oppo to DEF 3 mot (cross) for part sj to apply Nevada's economic loss rule (57-1) w/att exh. |
| 61 - 1 | 08/19/03 | PLF 1-2 reply to oppo to PLF 1-2 (renewed) mot for part sj re: economic loss rule (53-1) w/att declaration & exhs. |
| 62 - 1 | 08/22/03 | DEF 1-2 Report of proposed depositions w/att exh. |
| 63 - 1 | 08/25/03 | DEF 3 Amended Notice of requested depos w/att exh. |
| 64 - 1 | 08/26/03 | DEF 3 reply to oppo to DEF 3 mot (cross) for part sj to apply Nevada's economic loss rule (57-1). |
| 65 - 1 | 08/27/03 | DEF 1-2 Supplemental Report on proposed depositions w/att exhs. |
| 66 - 1 | 08/29/03 | PLF 1-2 Response to defendants' notices of proposed and requested depositions. |
| 67 - 1 | 09/05/03 | DEF 1-2 reply in support of its list of proposed depositions. |
| 68 - 1 | 09/29/03 | DEF 2 motion (emergency) for protective order on shortened time w/att exhs. |
| 69 - 1 | 09/30/03 | JKS Minute Order setting hrg on DAI's emergency mot for protective order on shortened time for 09/30/03 at 4:30 p.m. cc: cnsl |
| 70 - 1 | 10/01/03 | JKS Court Minutes [ECR: Caroline Edmiston] Hrg on emergency mot for protection order on shortened time (dkt 68) held 09/30/03; granting mot (emergency) for protective order on shortened time (68-1); Crt directed that the CT Disk should be surrendered to Dr. Waldron for trans-shipment to Dr. Manning and that the CT Disk is to be shipped by Fed Ex. |
| 71 - 1 | 10/01/03 | DEF 1-2 Witness List. |
| 72 - 1 | 10/01/03 | PLF 1-2 Final Witness List. |
| 73 - 1 | 10/03/03 | JKS Minute Order granting defs' requests for further depositions (62-1) (63-1) (65-1); defs to consult with plfs re: timing of depos. cc: cnsl |
| 74 - 1 | 10/24/03 | DEF 2 motion for a scheduling conference. |
| 75 - 1 | 10/28/03 | JKS Minute Order that plf shall file a suppl stat rpt by 11/06/03, after consultation w/cnsl for defs, which issues the parties wish to address at the requested scheduling conf. cc: cnsl |
| 76 - 1 | 10/29/03 | PLF 1-2 joinder to DEF 2 motion for a scheduling conference (74-1) w/att exh. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                        "U.S. AVIATION ET AL V UNC AIRWORK ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 77 - 1 | 11/06/03 | PLF 1-2 Supplemental Status Report w/att exh. |
| 78 - 1 | 11/14/03 | JKS Order denying motion (cross) for partial summary judgment to apply Nevada's economic loss (57-1); granting motion (renewed) for partial summary judgment re: economic loss rule (53-1). Ak's rule on economic losses will apply. cc: cnsl |
| 79 - 1 | 11/19/03 | DEF 1-2 Notice of filing exhibit in further support of supplemental status report. |
| 80 - 1 | 11/26/03 | JKS Minute Order denying mot for a scheduling conf (74-1); disc to close 02/02/04; disp mots ddln 03/08/04. cc: cnsl |
| 81 - 1 | 12/24/03 | PLF 1-2 First Amended Witness List. |
| 82 - 1 | 02/10/04 | PLF 1-2 motion requesting telephone conference call with court. |
| 82 - 2 | 02/11/04 | JKS Order granting mot requesting tele conf call with crt (82-1); stat hrg set for 02/17/04 at 10:00 a.m. cc: cnsl |
| 83 - 1 | 02/18/04 | JKS Court Minutes [ECR: Debby Willoughby-Lyons] Stat Conf Held 02/17/04; part settl agreement placed on record between Aviation Underwriters & Dallas Airmotive, Inc., UNC Airworks Corp and Pratt Whitney Canada Inc. |
| 84 - 1 | 03/05/04 | DEF 1-3 motion on shortened time for leave to notice certain depositions after the close of discovery w/att exhs. |
| 85 - 1 | 03/05/04 | DEF 1-3 motion for hearing on shortened time re: motion for leave to notice certain depositions after the close of discovery. |
| 85A- 1 | 03/05/04 | Transcript re: Status Conference held 2/17/04. |
| 86 - 1 | 03/08/04 | JKS Minute Order denying mot for hrg on shortened time re: mot for leave to notice certain (85-1); mot on shortened time (84-1); parties to follow normal brfing schedule. cc: cnsl |
| 87 - 1 | 03/08/04 | PLF 1-2 motion in limine to exclude opinion testimony by defense expert Kenneth Orloff, Ph.D. w/att declaration & exhs. |
| 88 - 1 | 03/08/04 | PLF 1-2 motion in limine to exclude opinion testimony by defense expert Charles Manning, Ph.D. w/att declaration & exhs. |
| 89 - 1 | 03/08/04 | PLF 1-2 motion in limine to exclude evidence of collateral source payments received by plaintiff Era Aviation. |
| 90 - 1 | 03/08/04 | PLF 1-2 motion in limine to exclude evidence of N.T.S.B. and O.A.S. reports w/att exhs. |
| 91 - 1 | 03/11/04 | JWS Order re: certification of readiness for trial; parties to certify or file a report within 15 days from the date of this order. cc:cnsl |
| 92 - 1 | 03/18/04 | PLF 1-2 opposition to DEF 1-3 motion on shortened time for leave to notice certain depositions after the close of disc (84-1). (original in folder behind file) |
| 93 - 1 | 03/22/04 | DEF 1-2 Unopposed motion for ext of time to file oppos to motins in limine (to 3/30/04) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                              "U.S. AVIATION ET AL V UNC AIRWORK ET AL"

                                     For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 93 - 2 | 03/23/04 | Order granting Unopposed motion for ext of time to file oppos to motins in limine (93-1).  cc: cnsl |
| 94 - 1 | 03/24/04 | DEF 1-3 reply to opposition to DEF 1-3 motion on shortened time for leave to notice certain depositions after the close of discovery (84-1). |
| 95 - 1 | 03/26/04 | PLF 1-2; DEF 1-2 Certification of readiness for trial. |
| 96 - 1 | 03/30/04 | DEF 1-2 oppo to PLF 1-2 mot in limine to exclude evidence of N.T.S.B. and O.A.S. rpts (90-1) w/att exhs. |
| 97 - 1 | 03/30/04 | DEF 1-2 oppo to PLF 1-2 mot in limine to exclude opinion testimony by defense expert Charles Manning, Ph.D. (88-1) w/att exhs. |
| 98 - 1 | 03/30/04 | DEF 1-2 oppo to PLF 1-2 mot in limine to exclude evidence of collateral source payments received by plf Era Aviation (89-1). |
| 99 - 1 | 03/30/04 | DEF 1-2 oppo to PLF 1-2 mot in limine to exclude opinion testimony by defense expert Kenneth Orloff, Ph.D. (87-1) w/att exh. |
| 100 - 1 | 03/31/04 | PLF 1; DEF 1-2 Notice regarding available trial dates and supplement to certificate of readiness for trial. |
| 101 - 1 | 04/01/04 | DEF 3 oppo to PLF 1-2 mot in limine to exclude opinion testimony by defense expert Kenneth Orloff, Ph.D. (87-1). |
| 102 - 1 | 04/01/04 | DEF 3 oppo to PLF 1-2 mot in limine to exclude opinion testimony by defense expert Charles Manning, Ph.D. (88-1). |
| 103 - 1 | 04/01/04 | DEF 3 oppo to PLF 1-2 mot in limine to exclude evidence of collateral source payments received by plf Era Aviation (89-1). |
| 104 - 1 | 04/01/04 | DEF 3 oppo to PLF 1-2 mot in limine to exclude evidence of N.T.S.B. and O.A.S. reports (90-1). |
| 105 - 1 | 04/06/04 | JKS Minute Order granting mot on shortened time for leave to notice certain depos after the close (84-1). cc: cnsl |
| 106 - 1 | 04/07/04 | PLF 1-2 reply to oppo to PLF 1-2 mot in limine to exclude evidence of N.T.S.B. and O.A.S. rpts (90-1) w/att exh. |
| 107 - 1 | 04/07/04 | PLF 1-2 reply to oppo to PLF 1-2 mot in limine to exclude evidence of collateral source payments received by plf Era Aviation (89-1). |
| 108 - 1 | 04/07/04 | PLF 1-2 reply to oppo to PLF 1-2 mot in limine to exclude opinion testimony by defense expert Kenneth Orloff, Ph.D. (87-1). |
| 109 - 1 | 04/07/04 | PLF 1-2 reply to oppo to PLF 1-2 mot in limine to exclude opinion testimony by defense expert Charles Manning, Ph.D. (88-1 w/att exhs. |
| 110 - 1 | 04/14/04 | PLF 1-2 motion for order enforcing settlement agreement w/att exhs. |
| 111 - 1 | 04/14/04 | PLF 1-2 motion for order shortening time to respond to motion to enforce settlement. |
| 112 - 1 | 04/14/04 | DEF 3 Supplemental expert witnesses disclsoure by cross-designation. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 113 - 1 | 04/15/04 | JKS Minute Order denying mot for order shortening time to respond to mot to enforce settl (111-1).  cc: cnsl |
| 114 - 1 | 04/16/04 | DEF 1-2 Request for Oral Argument re: PLF 1-2 motion in limine to exclude opinion testimony by defense expert Kenneth Orloff, Ph.D.(87-1), PLF 1-2 motion in limine to exclude opinion testimony by defense expert Charles Manning, Ph.D.(88-1), PLF 1-2 motion in limine to exclude evidence of collateral source payments received by plaintiff Era Aviation. (89-1), PLF 1-2 motion in limine to exclude evidence of N.T.S.B. and O.A.S. reports (90-1) . |
| 115 - 1 | 04/26/04 | DEF 3 oppo to PLF 1-2 mot for order enforcing settl agreement (110-1) w/att aff. |
| 116 - 1 | 04/29/04 | JKS Minute Order setting TBJ for 07/12/04 at 9:00 a.m.; trial estimated to last 5 days. cc: cnsl |
| 117 - 1 | 04/29/04 | DEF 1-2 oppo to PLF 1-2 mot for order enforcing settl agreement (110-1). |
| 118 - 1 | 04/30/04 | PLF 1-2 reply to opposition to PLF 1-2 motion for order enforcing settlement agreement (110-1). |
| 119 - 1 | 05/05/04 | JKS Order setting a date for a FPTC and ddlns for PT docs; FPTC set for 07/01/04 at 4:00 p.m.; PT docs due 05/24/04. cc: cnsl |
| 120 - 1 | 05/07/04 | PLF 1-2 Supplemental Brief re: PLF 1-2 mot for order enforcing settle agreement (110-1). |
| 121 - 1 | 05/10/04 | DEF 1-3 Joint Notice re: 5-Day Trial Estimate. |
| 122 - 1 | 05/18/04 | JKS Minute Order setting stat hrg re: trial schedule for 05/19/04 at 11:00 a.m. cc: cnsl |
| 123 - 1 | 05/19/04 | JKS Court Minutes [ECR: Robin Carter] Stat Conf re: trial date Held 05/19/04; stat conf cont to 06/24/04 at 9:00 a.m.; cnsl to file rpt by 06/15/04 re: how much time is needed for trial. cc: cnsl |
| 124 - 1 | 05/24/04 | PLF 2 Exhibit List. |
| 125 - 1 | 05/24/04 | PLF 2 Proposed special verdict form. |
| 126 - 1 | 05/24/04 | PLF 2 Proposed Jury Instructions. |
| 127 - 1 | 05/24/04 | PLF 2 Witness List. |
| 128 - 1 | 05/24/04 | PLF 2 Proposed Voir Dire questions. |
| 129 - 1 | 05/24/04 | PLF 2 Trial Brief. |
| 130 - 1 | 05/24/04 | DEF 3 Proposed Jury Instructions. |
| 131 - 1 | 05/24/04 | DEF 3 Trial Brief. |
| 132 - 1 | 05/24/04 | DEF 3 Trial Witness List. |
| 133 - 1 | 05/24/04 | DEF 3 Proposed Supplemental Voir Dire. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 134 - 1 | 05/24/04 | DEF 3 Objections to plf's exhs. |
| 135 - 1 | 05/24/04 | DEF 1-2 Proposed Voir Dire. |
| 136 - 1 | 05/24/04 | DEF 1-2 Proposed Jury Instructions w/att exhs. |
| 137 - 1 | 05/24/04 | DEF 1-2 Witness List. |
| 138 - 1 | 05/24/04 | DEF 1-2 Trial Brief w/att exhs. |
| 139 - 1 | 05/24/04 | DEF 1-2 Exhibit List. |
| 140 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude reference to settlement of Florida Lawsuit. |
| 141 - 1 | 05/24/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude reference to settlement of Florida Lawsuit(140-1). |
| 142 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude testimony of Douglas Stimpson. |
| 143 - 1 | 05/24/04 | DEF 3 joinder to DEF 2 motion in limine to exclude testimony of Douglas Stimpson (142-1). |
| 144 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude reference of settlement with defendant USAU. |
| 145 - 1 | 05/24/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude reference of settlement with defendant USAU (144-1) . |
| 146 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude testimony of Donald Cox. |
| 147 - 1 | 05/24/04 | DEF 3 joinder to DEF 2 motion in limine to exclude testimony of Donald Cox (146-1). |
| 148 - 1 | 05/24/04 | DEF 1-2 motion exclude references to unrelated CT Disks. |
| 149 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude testimony of David Rupert. |
| 150 - 1 | 05/24/04 | DEF 3 joinder to DEF 2 motion in limine to exclude testimony of David Rupert (149-1). |
| 151 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude testimony of Lawrence Scanlan. |
| 152 - 1 | 05/24/04 | DEF 1-2 motion for sanctions re: spoliated evidence. |
| 153 - 1 | 05/24/04 | DEF 3 joinder to DEF 1-2 motion for sanctions re: spoliated evidence (152-1) . |
| 154 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude reference to settlement discussions with ERA Aviation Inc. |
| 155 - 1 | 05/24/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude reference to settlement discussions with ERA Aviation Inc (154-1). |
| 156 - 1 | 05/24/04 | DEF 1-2 motion in limine to bar EDR Aviation from presenting a new designee to testify re: ERA Aviation's damage claim. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                          "U.S. AVIATION ET AL V UNC AIRWORK ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 157 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude reference and evidence relating to defendants' insurance coverage. |
| 158 - 1 | 05/24/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude reference and evidence relating to defendants' insurance coverage (157-1). |
| 159 - 1 | 05/24/04 | DEF 1-2 motion in limine to bar the use at trial of ERA Aviation Inc's 10/8/03 damage summary. |
| 160 - 1 | 05/24/04 | DEF 3 joinder to DEF 1-2 motion in limine to bar the use at trial of ERA Aviation Inc's 10/8/03 damage summary (159-1). |
| 161 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude new opinions by plaintiff's expert . |
| 162 - 1 | 05/24/04 | DEF 3 joinder to DEF 1-2 motion exclude references to unrelated CT Disks. (148-1). |
| 163 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude reference to Florida Lawsuit . |
| 164 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude references to location of attorney offices. |
| 165 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude testimony of Williams Edwards. |
| 166 - 1 | 05/24/04 | DEF 1-2 motion in limine to preclude reference and evidence relating to the compressor turbine disk's blemish and the temporary "red tagging" of the compressor turbine disk. |
| 167 - 1 | 05/24/04 | DEF 1-2 motion to exclude evidence based on the weight calculations of Douglas Stimpson. |
| 168 - 1 | 05/24/04 | DEF 1-2 motion in limine to exclude reference and evidence regarding relative wealth  of parties. |
| 169 - 1 | 05/24/04 | DEF 1-2 motion in limine to bar reference and evidence regarding personal information on Lester Shadrick. |
| 170 - 1 | 05/24/04 | DEF 3 joinder to DEF 1-2 motion in limine to bar reference and evidence regarding personal information on Lester Shadrick (169-1) . |
| 171 - 1 | 05/24/04 | DEF 1-2 motion in limine to bar evidence regarding the impact of Lester Shadrick's death upon family, friends and/or co-workers. |
| 172 - 1 | 05/24/04 | DEF 3 joinder to DEF 1-2 motion in limine to bar evidence regarding the impact of Lester Shadrick's death upon family, friends and/or co-workers (171-1). |
| 173 - 1 | 05/24/04 | DEF 3 motion in limine limiting trial testimony of Richard Larew w/att memo& exhs. |
| 173 - 2 | 05/24/04 | DEF 3 motion striking plaintiff's exhibit 9 (for identification) w/att memo & exh. |
| 174 - 1 | 05/24/04 | DEF 3 joinder to DEF 1-2 motion in limine to bar EDR Aviation from presenting a new designee to testify re: ERA Aviation's damage claim (156-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 174A- 1 | 05/24/04 | DEF 3 joinder to DEF 2 mot in limine to exclude references to prior court rulings (177-1). |
| 175 - 1 | 05/25/04 | DEF 1-2 Exhibit List. (5 white binders forwarded to Judge) |
| 176 - 1 | 05/25/04 | DEF 3 jnt deposition transcript list. |
| 177 - 1 | 05/26/04 | DEF 1-2 motion in limine to exclude references to prior court rulings. |
| 178 - 1 | 05/27/04 | PLF 1-2 motion to strike defendants' untimely motions in limine. |
| 179 - 1 | 05/27/04 | PLF 1-2 motion for order shortening time or in the alternative for ex parte relief. |
| 180 - 1 | 05/27/04 | JKS Minute Order granting mot for order shortening time or in the alternative for ex parte relief (179-1); oppo due 06/01/04; reply 06/03/04. cc: cnsl |
| 181 - 1 | 05/28/04 | PLF 1-2 Status Report re: partial settlement. |
| 182 - 1 | 06/01/04 | DEF 3 oppo to PLF 1-2 mot to strike defs' untimely mots in limine (178-1) w/att exh. |
| 183 - 1 | 06/01/04 | DEF 1-2 oppo to PLF 1-2 mot to strike defs' untimely mots in limine (178-1) w/att exh. |
| 184 - 1 | 06/02/04 | DEF 1-2 Supplemental trial brief. |
| 185 - 1 | 06/02/04 | PLF 1-2 First Supplemental trial brief w/att exh. |
| 186 - 1 | 06/03/04 | PLF 1-2 reply to oppo to PLF 1-2 mot to strike defs' untimely mots in limine (178-1). |
| 187 - 1 | 06/08/04 | DEF 3 Supplemental trial brief. |
| 188 - 1 | 06/09/04 | PLF 1-2 Status Report re: DEF 3 mot in limine. |
| 189 - 1 | 06/09/04 | PLF 1 Stipulation and request for dismissal as to plaintiff U.S. Aviation Underwriters, Inc., only, against all defendants. |
| 190 - 1 | 06/10/04 | DEF 3 motion to reopen discovery and to take case off trial calendar w/att exhs. |
| 189 - 2 | 06/14/04 | JKS Order granting stip and request for dism as to plf U.S. Aviation (189-1). cc: cnsl |
| 191 - 1 | 06/14/04 | DEF 1-2 Joint proposed pretrial order. (disk forwarded to JKS) |
| 192 - 1 | 06/14/04 | DEF 3 Status Report & statement of trial witness. |
| 193 - 1 | 06/15/04 | DEF 1-2 Status Report re: necessary trial time. |
| 194 - 1 | 06/16/04 | PLF 2 Status Report re: trial readiness. |
| 195 - 1 | 06/16/04 | JKS Minute Order setting hrg on mot to reopen discovery and to take case off trial calendar for 06/17/04 at 2:00 p.m. cc: cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 196 - 1 | 06/16/04 | JKS Order denying mot in limine to exclude opinion testimony by defense expert Kenneth Orlof (87-1); denying req for a/a; granting mot in limine to exclude opinion testimony by defense expert Charles Manni (88-1), mot in limine to exclude evidence of collateral source payments received b (89-1), mot in limine to exclude evidence of N.T.S.B. and O.A.S. reports (90-1). cc: |
| 197 - 1 | 06/16/04 | DEF 1-2 joinder to DEF 3 motion to reopen discovery and to take case off trial calendar (190-1). |
| 198 - 1 | 06/18/04 | DEF 1-2 Second Supplemental trial brief. |
| 199 - 1 | 06/21/04 | JKS Court Minutes [ECR: Linda Christensen] granting mot to reopen disc & to take case off trial calendar (190-1); disc to close 10/01/04; disp mots ddln 11/01/04; estimated 15 TBJ of 7/12/04 reset to 04/04/05; 7/1/04 FPTC vacated. cc: cnsl, JC |
| 200 - 1 | 06/21/04 | JKS Order denying mot in limine to exclude reference to settl of Florida Lawsuit (140-1), mot in limine to exclude testimony of Douglas Stimpson (142-1), mot in limine to exclude reference of settl w/def USAU (144-1), mot in limine to exclude testimony of Donald Cox (146-1), mot exclude references to unrelated CT Disks (148-1), mot in limine to exclude testimony of David Rupert (149-1), mot in limine to exclude testimony of Lawrence Scanlan (151-1), mot in limine to exclude reference to settl discussions w/ (154-1), mot in limine to bar EDR Aviation from presenting a new designee to (156-1), mot in limine to exclude reference & evidence relating to defs' (157-1), mot in limine to bar the use at trial of ERA Aviation Inc's 10/8/03 damage (159-1), mot in limine to exclude new opinions by plf's expert (161-1), mot in limine to exclude reference to Florida Lawsuit (163-1), mot in limine to exclude references to location of atty offices (164-1), mot in limine to exclude testimony of Williams Edwards (165-1), mot in limine to preclude reference & evidence relating to the (166-1), mot to exclude evidence based on the weight calculations of Douglas (167-1), mot in limine to exclude reference & evidence re: relative wealth (168-1), mot in limine to bar reference & evidence re: personal information (169-1), mot in limine to bar evidence re: the impact of Lester Shadrick's (171-1), mot in limine limiting trial testimony of Richard Larew (173-1), mot striking plf's exh 9 (for identification) (173-2), mot in limine to exclude references to prior crt rulings (177-1), mot to strike defs' untimely mots in limine (178-1); plfs' oppo to mot for sanctions at dkt 152 due 7/5/04; defs' reply due 7/12/04. cc: cnsl |
| 201 - 1 | 06/23/04 | DEF 2 motion for reconsideration of the June 16, 2004 order. (located in expando folder) |
| 202 - 1 | 06/29/04 | JKS Order denying motion for reconsideration of the June 16, 2004 order (201-1).  cc: cnsl |
| 203 - 1 | 07/02/04 | PLF 2 opposition to DEF 1-2 motion for sanctions re: spoliated evidence. (152-1) w/att exhs. |
| 204 - 1 | 07/12/04 | DEF 1-2 reply to opposition to DEF 1-2 motion for sanctions re: spoliated evidence (152-1) w/att exhs. |
| 205 - 1 | 07/15/04 | DEF 3 joinder to DEF 1-2 mot for sanctions re: spoliated evidence (152-1) w/att declaration. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                            "U.S. AVIATION ET AL V UNC AIRWORK ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

206 - 1   07/30/04   Transcript re: Hrg on mot to reopen discovery & to take case off trial
                     calendar (190) held 6/17/04.

207 - 1   08/30/04   PLF 2 motion for leave to file amended complaint w/att prop 1st amended
                     cmplt.

208 - 1   09/14/04   DEF 1-2 opposition to PLF 1-2 motion for leave to file amended complaint
                     w/att prop 1st amended cmplt. (207-1).

209 - 1   09/21/04   PLF 2 reply to opposition to PLF 2 motion for leave to file amended
                     complaint w/att prop 1st amended cmplt (207-1).

210 - 1   10/06/04   JKS Order denying motion for sanctions re: spoliated evidence (152-1).
                     cc: cnsl

207 - 2   10/07/04   JKS Order granting motion for leave to file amended complaint (207-1).
                     cc: cnsl

211 - 1   10/07/04   PLF 2 Complaint (First Amended).

212 - 1   10/29/04   DEF 1-2 Answer to First Amended Complaint.

213 - 1   11/01/04   JKS Minute Order re pltf to require an answer or apply for default re
                     D1,3 re amended complaint due 11/22. cc: cnsl

214 - 1   11/01/04   PLF 2; DEF 1-3 (joint) Stipulation that the ddln for flg PTM's ext to
                     12/1/04.

214 - 2   11/08/04   JKS Order granting stipulation (joint) that the ddln for flg PTM's ext
                     to 12/1/04 (214-1).  cc: cnsl

215 - 1   11/09/04   DEF 3 Answer to First Amended Complaint.

216 - 1   11/10/04   DEF 1-2 motion for sanctions w/att exhs.

217 - 1   11/10/04   DEF 1-2 Request for Oral Argument re: DEF 1-2 motion for sanctions
                     (216-1).

218 - 1   11/24/04   DEF 1 Answer to Amended Complaint.

219 - 1   11/24/04   PLF 2 opposition to DEF 1-2 motion for sanctions (216-1) w/att
                     declaration & exhs. (located in expando folder)

219 - 2   11/24/04   PLF 2 motion (request) for sanctions in the amount of $2,100.00 FRCP
                     37(a)(4)(B) w/declaration & exhs. (located in expando folder)

220 - 1   12/01/04   PLF 2 motion in limine No. 1 to exclude opinion testimony from defense
                     expert witness Charles Morin w/att exhs.

221 - 1   12/01/04   PLF 2 motion in limine No. 2 to exclude opinion testimony from defense
                     expert witness Vernon Albert w/att exhs.

222 - 1   12/01/04   PLF 2 motion in limine No. 3 to exclude evidence of "Battle Mountain
                     Incident" w/att exhs.

223 - 1   12/01/04   PLF 2 motion in limine No. 4 to exclude opinion testimony from defense
                     expert witness Ian Cheyne w/att exhs.

---

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                       "U.S. AVIATION ET AL V UNC AIRWORK ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 224 - 1 | 12/01/04 | PLF 2 motion in limine No. 5 to exclude evidence of e-mail allegedly authored by Mr. Stephen Rauch w/att exhs. |
| 225 - 1 | 12/01/04 | PLF 2 motion in limine No. 6 to exclude deposition testimony of Mr. Scott Ellis w/att exhs. |
| 226 - 1 | 12/01/04 | PLF 2 motion in limine No. 7 to exclude deposition testimony of Mr. Brett Juchtzer w/att exhs. |
| 227 - 1 | 12/01/04 | PLF 2 motion in limine No. 8 to exclude transcripts of audiotape recordings & summaries of witness statements w/att exhs. (original located in folder behind file) |
| 228 - 1 | 12/01/04 | DEF 3 motion for summary judgment against ERA on its claims against PWC w/att memo & exhs. |
| 229 - 1 | 12/01/04 | DEF 1-2 motion in limine to exclude reference to Florida lawsuit. |
| 230 - 1 | 12/01/04 | DEF 1-2 motion in limine to exclude reference & evidence relating to defendants' insurance coverage. |
| 231 - 1 | 12/01/04 | DEF 1-2 motion in limine to exclude reference to settlement of Florida lawsuit. |
| 232 - 1 | 12/01/04 | DEF 1-2 motion in limine to exclude references to location of attorney offices. |
| 233 - 1 | 12/01/04 | DEF 1-2 motion in limine to exclude reference of settlement with defendant USUA. |
| 234 - 1 | 12/01/04 | DEF 1-2 motion in limine to exclude evidence of damages for which ERA has already received payment from insurance. |
| 235 - 1 | 12/01/04 | DEF 1-2 motion in limine to bar evidence regarding the impact of Lester Shadrick's death upon family, friends &/or co-workers. |
| 236 - 1 | 12/01/04 | DEF 1-2 motion in limine to bar references & evidence regarding personal information on Lester Shadrick. |
| 237 - 1 | 12/01/04 | DEF 1-2 motion in limine to exclude new opinions by plaintiff's experts. |
| 238 - 1 | 12/01/04 | DEF 1-2 motion to exclude joint stipulation w/att exhs. |
| 239 - 1 | 12/01/04 | DEF 1-2 motion in limine to exclude reference to settlement discussions with defendant ERA Aviation, Inc. |
| 240 - 1 | 12/01/04 | DEF 1-2 motion in limine to exclude reference & evidence regarding relative wealth of parties. |
| 241 - 1 | 12/01/04 | DEF 1-2 motion in limine to exclude testimony of Douglas Stimpson w/att exh. |
| 242 - 1 | 12/01/04 | DEF 1-2 motion in limine to preclude references & evidence relating to the compressor turbine disk's blemish & the temporary "red tagging" of the compressor turbine disk w/att exhs. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 243 - 1 | 12/01/04 | DEF 1-2 motion to exclude evidence based on the weight calculations of Douglas Stimpson w/att exh. |
| 244 - 1 | 12/01/04 | DEF 1-2 motion to exclude references to unrelated CT disks w/att exh. |
| 245 - 1 | 12/01/04 | DEF 1-2 motion to exclude testimony of Lawrence Scanlan w/att exh. |
| 246 - 1 | 12/01/04 | DEF 1-2 motion to exclude testimony of Donald Cox w/att exh. |
| 247 - 1 | 12/01/04 | DEF 1-2 motion to exclude testimony of William Edwards w/att exh. |
| 248 - 1 | 12/01/04 | DEF 1-2 motion to exclude testimony of David Rupert w/att exh. |
| 249 - 1 | 12/01/04 | DEF 1-2 motion in limine to strike testimony of Richard Larew & plaintiff's damages charts w/att exhs. |
| 250 - 1 | 12/01/04 | DEF 1-2 motion for bifurcated trial on liability. |
| 251 - 1 | 12/01/04 | DEF 3 motion in limine limiting trial testimony of Richard Larew & striking plaintiff's exhibits 7-9 (for identification) w/att memo & exhs. |
| 252 - 1 | 12/01/04 | DEF 1-2 motion to allow expert testimony of Charles Manning w/att exhs. (original located in folder behind file) |
| 253 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion to exclude testimony of Lawrence Scanlan (245-1). |
| 254 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude testimony of Douglas Stimpson (241-1) . |
| 255 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion to exclude evidence based on the weight calculations of Douglas Stimpson (243-1) . |
| 256 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude reference to settlement discussions with defendant ERA Aviation, Inc (239-1) . |
| 257 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude evidence of damages for which ERA has already received payment from insurance (234-1). |
| 258 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude reference of settlement with defendant USUA (233-1) . |
| 259 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude reference to settlement of Florida lawsuit (231-1). |
| 260 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude reference & evidence relating to defendants' insurance coverage (230-1). |
| 261 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude reference to Florida lawsuit (229-1). |
| 262 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion in limine to exclude new opinions by plaintiff's experts (237-1). |
| 263 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion to exclude testimony of Donald Cox (246-1). |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                         "U.S. AVIATION ET AL V UNC AIRWORK ET AL"
```

|  |  | For all filing dates |
|--|--|---------------------|

| Document # | Filed | Docket text |
|------------|-------|-------------|
| 264 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion to exclude testimony of David Rupert (248-1) . |
| 265 - 1 | 12/03/04 | DEF 3 joinder to DEF 1-2 motion for sanctions (216-1)w/att declaration. |
| 266 - 1 | 12/03/04 | DEF 2 reply to opposition to DEF 1-2 motion for sanctions (216-1) w/att exhs. |
| 267 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion in limine to preclude references & evidence relating to the compressor turbine disk's blemish & the temporary "red tagging" of the compressor turbine disk (242-1) w/att exh. |
| 268 - 1 | 12/16/04 | PLF 2 opposition to DEF 3 motion for summary judgment against ERA on its claims against PWC (228-1) w/att exhs. |
| 269 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion to exclude testimony of David Rupert (248-1) w/att exh. |
| 270 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion for bifurcated trial on liability (250-1). |
| 271 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion to exclude evidence based on the weight calculations of Douglas Stimpson (243-1) w/att exhs. |
| 272 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion to allow expert testimony of Charles Manning (252-1) w/att exhs. |
| 273 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion to exclude testimony of Lawrence Scanlan  (245-1) w/att exh. |
| 274 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion in limine to exclude reference of settlement with defendant USUA (233-1). |
| 275 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion in limine to exclude new opinions by plaintiff's experts (237-1). |
| 276 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion in limine to bar evidence regarding the impact of Lester Shadrick's death upon family, friends &/or co-workers. (235-1). |
| 277 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion in limine to bar references & evidence regarding personal information on Lester Shadrick (236-1). |
| 278 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion in limine to exclude references to location of attorney offices (232-1). |
| 279 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion in limine to exclude reference to settlement of Florida lawsuit (231-1). |
| 280 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion in limine to exclude reference & evidence regarding relative wealth of parties (240-1). |
| 281 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion in limine to exclude reference & evidence relating to defendants' insurance coverage (230-1). |
| 282 - 1 | 12/16/04 | PLF 2 opposition to DEF 1-2 motion in limine to exclude reference to settlement discussions with defendant ERA Aviation, Inc. (239-1). |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                            "U.S. AVIATION ET AL V UNC AIRWORK ET AL"
```

|                                        | For all filing dates                      |

| Document # | Filed | Docket text |
|---|---|---|

283 - 1   12/16/04   PLF 2 opposition to DEF 1-2 motion in limine to exclude reference to
                     Florida lawsuit. (229-1)

284 - 1   12/16/04   PLF 2 opposition to DEF 1-2 motion to exclude references to unrelated CT
                     disks (244-1).

285 - 1   12/16/04   PLF 2 opposition to DEF 1-2 motion to exclude testimony of William
                     Edwards (247-1).

286 - 1   12/16/04   PLF 2 opposition to DEF 1-2 motion in limine to exclude evidence of
                     damages for which ERA has already received payment from insurance
                     (234-1).

287 - 1   12/16/04   PLF 2 opposition to DEF 1-2 motion to exclude testimony of Donald Cox
                     (246-1) w/att exhs.

288 - 1   12/16/04   PLF 2 opposition to DEF 1-2 motion in limine to strike testimony of
                     Richard Larew & plaintiff's damages charts (249-1), DEF 3 motion in
                     limine limiting trial testimony of Richard Larew & striking plaintiff's
                     exhibits 7-9 (for identification) (251-1) w/att exhs.

289 - 1   12/16/04   PLF 2 opposition to DEF 1-2 motion in limine to exclude testimony of
                     Douglas Stimpson (241-1) w/att exhs.

290 - 1   12/16/04   PLF 2 opposition to DEF 1-2 motion to exclude joint stipulation (238-1)
                     w/att exhs.

291 - 1   12/16/04   PLF 2 Request for Oral Argument re: DEF 3 motion for summary judgment
                     against ERA on its claims against PWC w/att memo & exhs. (228-1), DEF
                     1-2 motion in limine to exclude reference to Florida lawsuit. (229-1),
                     DEF 1-2 motion in limine to exclude reference & evidence relating to
                     defendants' insurance coverage. (230-1), DEF 1-2 motion in limine to
                     exclude reference to settlement of Florida lawsuit. (231-1), DEF 1-2
                     motion to exclude joint stipulation w/att exhs. (238-1), DEF 1-2 motion
                     in limine to exclude testimony of Douglas Stimpson w/att exh. (241-1),
                     DEF 1-2 motion in limine to preclude references & evidence relating to
                     the compressor turbine disk's blemish & the temporary "red tagging" of
                     the compressor turbine disk w/att exhs. (242-1), DEF 1-2 motion to
                     exclude evidence based on the weight calculations of Douglas Stimpson
                     w/att exh. (243-1), DEF 1-2 motion to exclude references to unrelated CT
                     disks w/att exh. (244-1), DEF 1-2 motion to exclude testimony of
                     Lawrence Scanlan w/att exh. (245-1), DEF 1-2 motion to exclude testimony
                     of Donald Cox w/att exh. (246-1), DEF 1-2 motion to exclude testimony of
                     David Rupert w/att exh. (248-1), DEF 1-2 motion in limine to strike
                     testimony of Richard Larew & plaintiff's damages charts w/att exhs.
                     (249-1), DEF 1-2 motion for bifurcated trial on liability. (250-1), DEF
                     3 motion in limine limiting trial testimony of Richard Larew & striking
                     plaintiff's exhibits 7-9 (for identification) w/att memo & exhs.
                     (251-1), DEF 1-2 motion to allow expert testimony of Charles Manning
                     w/att exhs. (original located in folder behind file) (252-1)

292 - 1   12/16/04   DEF 1-2 opposition to PLF 2 motion in limine No. 8 to exclude
                     transcripts of audiotape recordings & summaries of witness statements
                     (227-1) w/att exhs.

293 - 1   12/16/04   DEF 1-2 opposition to PLF 2 motion in limine No. 3 to exclude evidence
                     of "Battle Mountain Incident" (222-1) w/att exhs.

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 294 - 1 | 12/16/04 | DEF 1-2 opposition to PLF 2 motion in limine No. 6 to exclude deposition testimony of Mr. Scott Ellis (225-1). |
| 295 - 1 | 12/16/04 | DEF 1-2 opposition to PLF 2 motion in limine No. 4 to exclude opinion testimony from defense expert witness Ian Cheyne (223-1) w/att exhs. |
| 296 - 1 | 12/16/04 | DEF 1-2 opposition to PLF 2 motion in limine No. 5 to exclude evidence of e-mail allegedly authored by Mr. Stephen Rauch (224-1) w/att exhs. |
| 297 - 1 | 12/16/04 | DEF 1-2 opposition to PLF 2 motion in limine No. 2 to exclude opinion testimony from defense expert witness Vernon Albert (221-1) w/att exhs. |
| 298 - 1 | 12/16/04 | DEF 1-2 opposition to PLF 2 motion in limine No. 1 to exclude opinion testimony from defense expert witness Charles Morin (220-1) w/att exhs. |
| 299 - 1 | 12/16/04 | DEF 1-2 opposition to PLF 2 motion in limine No. 7 to exclude deposition testimony of Mr. Brett Juchtzer (226-1) w/att exhs. |
| 300 - 1 | 12/20/04 | DEF 1-2 Request for Oral Argument re: PLF 2 motion in limine No. 1 to exclude opinion testimony from defense expert witness Charles Morin w/att exhs. (220-1), PLF 2 motion in limine No. 2 to exclude opinion testimony from defense expert witness Vernon Albert w/att exhs. (221-1), PLF 2 motion in limine No. 3 to exclude evidence of "Battle Mountain Incident" w/att exhs. (222-1), PLF 2 motion in limine No. 4 to exclude opinion testimony from defense expert witness Ian Cheyne w/att exhs. (223-1), PLF 2 motion in limine No. 5 to exclude evidence of e-mail allegedly authored by Mr. Stephen Rauch w/att exhs. (224-1), PLF 2 motion in limine No. 6 to exclude deposition testimony of Mr. Scott Ellis w/att exhs. (225-1), PLF 2 motion in limine No. 7 to exclude deposition testimony of Mr. Brett Juchtzer w/att exhs. (226-1), PLF 2 motion in limine No. 8 to exclude transcripts of audiotape recordings & summaries of witness statements w/att exhs. (original located in folder behind file) (227-1), DEF 1-2 motion in limine to exclude reference to Florida lawsuit. (229-1), DEF 1-2 motion in limine to exclude reference & evidence relating to defendants' insurance coverage. (230-1), DEF 1-2 motion in limine to exclude reference to settlement of Florida lawsuit. (231-1), DEF 1-2 motion in limine to exclude references to location of attorney offices. (232-1), DEF 1-2 motion in limine to exclude reference of settlement with defendant USUA. (233-1), DEF 1-2 motion in limine to exclude evidence of damages for which ERA has already received payment from insurance. (234-1), DEF 1-2 motion in limine to bar evidence regarding the impact of Lester Shadrick's death upon family, friends &/or co-workers. (235-1), DEF 1-2 motion in limine to bar references & evidence regarding personal information on Lester Shadrick. (236-1), DEF 1-2 motion in limine to exclude new opinions by plaintiff's experts. (237-1), DEF 1-2 motion in limine to exclude reference to settlement discussions with defendant ERA Aviation, Inc. (239-1), DEF 1-2 motion in limine to exclude reference & evidence regarding relative wealth of parties. (240-1), DEF 1-2 motion in limine to exclude testimony of Douglas Stimpson w/att exh. (241-1), DEF 1-2 motion in limine to preclude references & evidence relating to the compressor turbine disk's blemish & the temporary "red tagging" of the compressor turbine disk w/att exhs. (242-1), DEF 1-2 motion in limine to strike testimony of Richard Larew & plaintiff's damages charts w/att exhs. (249-1), DEF 3 motion in limine limiting trial testimony of Richard Larew & striking plaintiff's exhibits 7-9 (for identification) w/att memo & exhs. (251-1) |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                  "U.S. AVIATION ET AL V UNC AIRWORK ET AL"

                  ─────────────────────────────────────────────────────────
                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 301 - 1 | 12/21/04 | DEF 3 reply to opposition to DEF 3 motion for summary judgment against ERA on its claims against PWC  (228-1). |
| 302 - 1 | 12/21/04 | DEF 3 motion to allow inspection of Sprag clutch assembly components w/att memo, declaration and exhs. |
| 303 - 1 | 12/21/04 | DEF 3 opposition to PLF 2 motion in limine No. 1 to exclude opinion testimony from defense expert witness Charles Morin (220-1) w/att exh. |
| 304 - 1 | 12/21/04 | DEF 3 reply to opposition to DEF 3 motion in limine limiting trial testimony of Richard Larew & striking plaintiff's exhibits 7-9 (for identification) (251-1) . |
| 305 - 1 | 12/21/04 | DEF 3 opposition to PLF 2 motion in limine No. 2 to exclude opinion testimony from defense expert witness Vernon Albert (221-1). |
| 306 - 1 | 12/21/04 | DEF 3 opposition to PLF 2 motion in limine No. 3 to exclude evidence of "Battle Mountain Incident" (222-1). |
| 307 - 1 | 12/21/04 | DEF 3 opposition to PLF 2 motion in limine No. 4 to exclude opinion testimony from defense expert witness Ian Cheyne (223-1). |
| 308 - 1 | 12/21/04 | DEF 3 opposition to PLF 2 motion in limine No. 5 to exclude evidence of e-mail allegedly authored by Mr. Stephen Rauch (224-1). |
| 309 - 1 | 12/21/04 | DEF 3 joinder to DAI'S opposition to PLF 2 motion in limine No. 6 to exclude deposition testimony of Mr. Scott Ellis (225-1). |
| 310 - 1 | 12/21/04 | DEF 3 joinder to DAI's opposition to PLF 2 motion in limine No. 7 to exclude deposition testimony of Mr. Brett Juchtzer  (226-1). |
| 311 - 1 | 12/21/04 | DEF 3 Joinder to DAI's opposition to PLF 2 motion in limine No. 8 to exclude transcripts of audiotape recordings & summaries of witness statements (227-1). |
| 312 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion in limine to exclude testimony of Douglas Stimpson (241-1) w/att exhs. |
| 313 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion in limine to strike testimony of Richard Larew & plaintiff's damages charts (249-1). |
| 314 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion to exclude testimony of Donald Cox (246-1). |
| 315 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion to exclude testimony of David Rupert (248-1) w/att exh. |
| 316 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion in limine to exclude reference to settlement of Florida lawsuit (231-1). |
| 317 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion to exclude testimony of Lawrence Scanlan (245-1) w/att exh. |
| 318 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion to exclude references to unrelated CT disks (244-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 319 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion in limine to bar references & evidence regarding personal information on Lester Shadrick (236-1). |
| 320 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion to allow expert testimony of Charles Manning (252-1). w/att exhs. |
| 321 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion in limine to preclude references & evidence relating to the compressor turbine disk's blemish & the temporary "red tagging" of the compressor turbine disk (242-1). |
| 322 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion to exclude joint stipulation (238-1). |
| 323 - 1 | 12/23/04 | DEF 1-2 reply to opposition to DEF 1-2 motion in limine to exclude evidence of damages for which ERA has already received payment from insurance (234-1). |
| 324 - 1 | 12/23/04 | PLF 2 reply to opposition to PLF 2 motion in limine No. 3 to exclude evidence of "Battle Mountain Incident" (222-1). |
| 325 - 1 | 12/23/04 | PLF 2 reply to opposition to PLF 2 motion in limine No. 4 to exclude opinion testimony from defense expert witness Ian Cheyne (223-1). |
| 326 - 1 | 12/23/04 | PLF 2 reply to opposition to PLF 2 motion in limine No. 5 to exclude evidence of e-mail allegedly authored by Mr. Stephen Rauch (224-1). |
| 327 - 1 | 12/23/04 | PLF 2 reply to opposition to PLF 2 motion in limine No. 6 to exclude deposition testimony of Mr. Scott Ellis (225-1). |
| 328 - 1 | 12/23/04 | PLF 2 reply to opposition to PLF 2 motion in limine No. 7 to exclude deposition testimony of Mr. Brett Juchtzer (226-1). |
| 329 - 1 | 12/23/04 | PLF 2 reply to opposition to PLF 2 motion in limine No. 8 to exclude transcripts of audiotape recordings & summaries of witness statements (227-1). |
| 330 - 1 | 12/30/04 | PLF 2 opposition to DEF 3 motion to allow inspection of Sprag clutch assembly components (302-1) w/att exhs. |
| 331 - 1 | 01/06/05 | DEF 3 reply to opposition to DEF 3 motion to allow inspection of Sprag clutch assembly components (302-1). |
| 332 - 1 | 01/28/05 | JKS Order denying all motions for oral argument; denying motion in limine No. 1 to exclude opinion testimony from defense expert witne (220-1), motion in limine No. 2 to exclude opinion testimony from defense expert witne (221-1), motion in limine No. 4 to exclude opinion testimony from defense expert witne (223-1), motion for summary judgment against ERA on its claims against PWC (228-1), motion in limine to exclude testimony of Douglas Stimpson (241-1), motion to exclude evidence based on the weight calculations of Douglas Stimps (243-1), motion to exclude testimony of Lawrence Scanlan (245-1), motion to exclude testimony of Donald Cox (246-1), motion to exclude testimony of William Edwards (247-1), motion to exclude testimony of David Rupert (248-1), motion in limine to strike testimony of Richard Larew & plaintiff's damages c (249-1), motion in limine limiting trial testimony of Richard Larew & striking plainti (251-1), motion to allow expert |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | testimony of Charles Manning (252-1); parties written testimony of their experts due 3/28/05; objects due 4/27/05; replies due 5/13/05; the 4/4/05 trial date is VACATED; parties to meet & confer & inform crt re a mutually agreeable trial date due 2/25/05. cc: cnsl, JC |
| 333 - 1 | 02/08/05 | JWS Minute Order denying motion for sanctions (216-1), motion (request) for sanctions in the amount of $2,100.00 FRCP 37(a)(4)(B) (219-2), motion in limine to exclude reference to Florida lawsuit (229-1), motion in limine to exclude reference & evidence relating to defendants' insu (230-1), motion in limine to exclude reference to settlement of Florida lawsuit (231-1), motion in limine to exclude references to location of attorney offices (232-1), motion in limine to exclude reference of settlement with defendant USUA (233-1), motion in limine to exclude evidence of damages for which ERA has already rec (234-1), motion in limine to bar evidence regarding the impact of Lester Shadrick's (235-1), motion in limine to bar references & evidence regarding personal information (236-1), motion in limine to exclude new opinions by plaintiff's experts (237-1), motion in limine to exclude reference to settlement discussions with defendan (239-1), motion in limine to exclude reference & evidence regarding relative wealth of (240-1), motion to exclude references to unrelated CT disks (244-1), motion for bifurcated trial on liability (250-1); granting motion in limine No. 3 to exclude evidence of "Battle Mountain Incident" (222-1), motion in limine No. 5 to exclude evidence of e-mail allegedly authored by Mr (224-1), motion in limine No. 6 to exclude deposition testimony of Mr. Scott Ellis (225-1), motion in limine No. 7 to exclude deposition testimony of Mr. Brett Juchtzer (226-1), motion in limine No. 8 to exclude transcripts of audiotape recordings & summa (227-1), motion to exclude joint stipulation (238-1), motion in limine to preclude references & evidence relating to the compressor (242-1), motion to allow inspection of Sprag clutch assembly components (302-1). cc: cnsl |
| 334 - 1 | 02/15/05 | PLF 2 motion for reconsideration of 2/8/05 order (#333) re ruling re ct disk evidence w/att exh. |
| 335 - 1 | 02/16/05 | PLF 2 motion to accept late-filed declaration of D. Rupert and Notice of Filing Fax Copy w/att proposed declaration. |
| 335 - 2 | 02/18/05 | JWS Order granting motion to accept late-filed declaration of D. Rupert and Notice of Filing Fax (335-1). cc: cnsl |
| 336 - 1 | 02/24/05 | PLF 2 Status Report re trial date. |
| 337 - 1 | 02/25/05 | JKS Minute Order re def's oppo to pltf's mot for reconsideration due 3/11/05; reply due 3/18/05. cc: cnsl |
| 338 - 1 | 03/11/05 | DEF 1-2 opposition to PLF 2 motion for reconsideration of 2/8/05 order (#333) re ruling re ct disk evidence (334-1). |
| 339 - 1 | 03/18/05 | PLF 2 reply to opposition to PLF 2 motion for reconsideration of 2/8/05 order (#333) re ruling re ct disk evidence (334-1) w/att exhs. |
| 340 - 1 | 03/29/05 | DEF 1-2 Notice of filing fax signatures of jnt stip re: exchange of written direct exam of expert testimony w/att stip. |
| 340 - 2 | 03/29/05 | DEF 1-2 jnt stip re: exchange of written direct exam of expert testimony. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
                          "U.S. AVIATION ET AL V UNC AIRWORK ET AL"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 340 - 3 | 03/30/05 | JWS Order granting jnt stip re: exchange of written direct exam of expert testimony due 4/4/05; objects due 4/27/05; replies due 5/13/05 (340-2). cc: cnsl |
| 341 - 1 | 04/04/05 | DEF 1-2 Response to Order dtd 3/30/04 re: direct examinationf for trial of Dr. Kenneth L. Orloff. |
| 342 - 1 | 04/04/05 | DEF 1-2 Response to Order dtd 3/30/04 re: direct examinationf for trial of Ian Cheyne. |
| 343 - 1 | 04/04/05 | DEF 1-2 Response to Order dtd 3/30/04 re: direct examinationf for trial of Dr. Charles Manning. |
| 344 - 1 | 04/04/05 | PLF 2 Response to Order dtd 3/30/04 re: direct examinationf for trial of Richard Larew. |
| 345 - 1 | 04/04/05 | PLF 2 Response to Order dtd 3/30/04 re: direct examinationf for trial of Lawrence Scanlan, Douglas Stimpson, Donald O Cox, David Rupert, Richard Larew w/att exhs. |
| 346 - 1 | 04/05/05 | DEF 3 Response to Order dtd 1/28/05 re: direct examination of Veron Albert. |
| 347 - 1 | 04/05/05 | DEF 3 Response to Order dtd 1/28/05 re: direct examination of Charles R. Morin. |
| 348 - 1 | 04/27/05 | DEF 1-3 Unopposed motion for ext of time to 4/29 to file objects to expert direct testimony. |
| 348 - 2 | 04/29/05 | JKS Order granting unopposed motion for ext of time to 4/29 to file objects to expert direct testimony (348-1). cc: cnsl |
| 349 - 1 | 04/29/05 | DEF 1-2 Objections to proffered testimony of plf's expert witness David Rupert. |
| 350 - 1 | 04/29/05 | DEF 1-2 Objections to proffered testimony of plf's expert witness Donald Cox. |
| 351 - 1 | 04/29/05 | DEF 1-2 Objections to written testimony of plf's expert witness Doug Stimpson. |
| 352 - 1 | 04/29/05 | DEF 1-2 Objections to proffered testimony of plf's expet witness Richard ("Lash") Larew. |
| 353 - 1 | 04/29/05 | DEF 1-2 Objections to written testimony of plf's expert witness Lawrence A. Scanlan |
| 354 - 1 | 04/29/05 | PLF 2 Objections to direct examination testimony of defs' expert witness Vernon Albert. |
| 355 - 1 | 04/29/05 | PLF 2 Objections to direct examination testimony of defs' expet witness Ian Cheyne |
| 356 - 1 | 04/29/05 | PLF 2 Objections to direct examination testimony of defendant's expert witness Charles Manning. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 357 - 1 | 04/29/05 | PLF 2 Objections to direct examination testimony of defendant's expert witness Ken Orloff. |
| 358 - 1 | 04/29/05 | PLF 2 Objections to direct examination testimony of defendants' expert witness Charles Morin. |
| 359 - 1 | 05/02/05 | DEF 3 Objections to plf's preferred direct examination of expert witness Richard Larew & its proposed use of exhs 7-9 w/att exhs. |
| 360 - 1 | 05/03/05 | DEF 3 joinder in DEF 1-2 objection to proferred direct testimony of Donald Cox. |
| 361 - 1 | 05/03/05 | DEF 3 joinder in DEF 1-2 objection to proffered direct testimony of Richard Larew. |
| 362 - 1 | 05/03/05 | DEF 3 joinder in DEF 1-2 objection to proffered direct testimony of Lawrence Scanlon |
| 363 - 1 | 05/03/05 | DEF 3 joinder in DEF 1-2 objection to proffered direct testimony of Douglas Stimpson. |
| 364 - 1 | 05/12/05 | PLF 2 reply to DEF 3 objections to direct examination testimony of PLF's expert witness Richard Larew. |
| 365 - 1 | 05/12/05 | PLF 2 reply to DEF 2 objections to direct examination testimony of PLF's expert witness Doug Stimpson w/att exhs. |
| 366 - 1 | 05/12/05 | PLF 2 reply to DEF 2 objections to direct examination testimony of PLF's expert witness Lawrence A. Scanlan, Ph.D. w/att exhs. |
| 367 - 1 | 05/12/05 | PLF 2 reply to DEF 2 objections to direct examination testimony of PLf's expert witness Richard Larew w/att exhs. |
| 368 - 1 | 05/12/05 | PLF 2 reply to DEF 2 objections to direct examination testimony of PLF's expert witness Donald O. Cox, Ph.D. |
| 369 - 1 | 05/12/05 | PLF 2 reply to DEF 2 objections to direct examination testimony of PLF's expert witness David Rupert. |
| 370 - 1 | 05/12/05 | DEF 1-3 Unopposed motion for ext of time to 5/18 to file reply to objects to expert direct testimony. |
| 370 - 2 | 05/16/05 | JKS Order granting unopposed motion for ext of time to 5/18 to file reply to objections to expert direct testimony (370-1). cc: cnsl |
| 371 - 1 | 05/17/05 | DEF 1-2 motion to file supplement to DAI's oppo to ERA's mot for reconsideration w/att supp. |
| 371 - 2 | 05/18/05 | JKS Order granting motion to file supplement to DAI's oppo to ERA's mot for reconsideration (371-1). cc: cnsl |
| 372 - 1 | 05/18/05 | DEF 1-2 Supplement to DEF 2 oppo to PLF 2 motion for reconsideration of 2/8/05 order (#333) re ruling re ct disk evidence (334-1) w/att exh. |
| 373 - 1 | 05/18/05 | DEF 1-2 reply to plfs objections to direct examination of Mr. Ian Cheyne. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CIVIL DOCKET ENTRIES FOR CASE A02-0131--CV (JKS)
"U.S. AVIATION ET AL V UNC AIRWORK ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 374 - 1 | 05/18/05 | DEF 1-2 reply to plfs objections to direct examination of Dr. Charles Manning w/att exhs. |
| 375 - 1 | 05/20/05 | DEF 3 reply to plfs' objection to direct examination of testimony pf DEF 3's expert witness Charles Morin. |
| 376 - 1 | 05/24/05 | JKS Order granting/denying motion for reconsideration of 2/8/05 order (#333) re ruling re ct disk evidence (334-1). cc: cnsl |
| 377 - 1 | 06/08/05 | JKS Minute Order re crt is at this time evaluating objections made to written expert testmony in order to determine admissibility of that testimony under the standards established by the US Supreme Crt in Doubert & its progeny; crt will not set a trial date in this case until that evauliation had been completed; once the evaluation has been completed, crt will ask parties for acceptable trial dates & issue a trial setting order. cc: cnsl |
| 378 - 1 | 06/13/05 | DEF 1-2 Notice to court re: direct expert testimony of witnesses and recent adoption of final NYSB rpts w/att exh. |
| 379 - 1 | 06/17/05 | DEF 1-2 motion in limine to admit NTSB factual report w/att exh. |
| 380 - 1 | 06/20/05 | DEF 1-2 motion to enlarge time to file expert direct examinaton testimony and objections. |
| 381 - 1 | 07/05/05 | PLF 2 opposition to DEF 1-2 motion to enlarge time to file expert direct examinaton testimony and objections (380-1). |
| 382 - 1 | 07/05/05 | PLF 2 opposition to DEF 1-2 motion in limine to admit NTSB factual report (379-1). |
| 383 - 1 | 07/13/05 | DEF 1-2 reply to opposition to DEF 1-2 motion to enlarge time to file expert direct examinaton testimony and objections (380-1) w/att decl |
| 384 - 1 | 07/14/05 | DEF 1-2 Request for Oral Argument re: DEF 1-2 motion in limine to admit NTSB factual report (379-1), DEF 1-2 motion to enlarge time to file expert direct examinaton testimony and objections (380-1). |
| 385 - 1 | 09/02/05 | PLF 2 Unopposed motion to reopen discovery to allow deposition of NTSB Investifator Tealeye Cornejo. |
| 385 - 2 | 09/09/05 | JKS Order granting unopposed motion to reopen discovery to allow deposition of NTSB Investigator Tealeye Cornejo (385-1). cc: cnsl |
| 386 - 1 | 10/11/05 | JKS Minute Order denying motion in limine to admit NTSB factual report w/att exh (379-1), motion to enlarge time to file expert direct examinaton testimony and objecti (380-1), request for oral argument (384-1). cc: cnsl |
| 387 - 1 | 10/13/05 | DEF 1-2 motion for reconsideration of order at doc #386 w/att exhs. |
| 388 - 1 | 10/18/05 | JKS Minute Order denying motion for reconsideration of order at doc #386 (387-1). cc: cnsl |